**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Connie LARABEL, Defendant–**
**Appellant**

**No. 16-60102**
**Summary Calendar**

United States Court of Appeals,
Fifth Circuit.

Date Filed: 09/15/2016

Gregory Layne Kennedy, Esq., Erin O'Leary Chalk, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Mississippi, Jackson, MS, Gaines H. Cleveland, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Mississippi, Gulfport, MS, for Plaintiff–Appellee.

Abby Webber Brumley, Esq., Assistant Federal Public Defender, Thomas Creagher Turner, Jr., Esq., Federal Public Defender's Office, Southern District of Mississippi, Jackson, MS, for Defendant–Appellant.

Before KING, DENNIS, and COSTA, Circuit Judges.

PER CURIAM:[*]

Connie Larabel, after three prior revocations, admitted to again violating terms of her supervised release by testing positive for drug use and failing to make restitution payments; the district court sentenced her to the statutory maximum of 24 months of imprisonment despite that her guidelines range was only three to nine months. She argues that the district court committed procedural error and imposed a substantively unreasonable revocation sentence.

We review a revocation sentence under the plainly unreasonable standard in a two-step process, examining first for procedural error and then for substantive reasonableness. *United States v. Winding*, 817 F.3d 910, 913 (5th Cir. 2016). However, because Larabel failed to raise it below, we review only for plain error her claim that the district court procedurally erred by offering an inadequate explanation for the sentence imposed. *See United States v. Warren*, 720 F.3d 321, 326–27 (5th Cir. 2013); *United States v. Mondragon–Santiago*, 564 F.3d 357, 361 (5th Cir. 2009). Since Larabel does not even attempt to show that the district court committed plain error, her claim fails. *See id.*

We review the substantive reasonableness of Larabel's sentence for an abuse of

---

discretion. *See Winding*, 817 F.3d at 913. A revocation sentence that exceeds the applicable guidelines range is substantively unreasonable if it "(1) does not account for a factor that should have received significant weight, (2) gives significant weight to an irrelevant or improper factor, or (3) represents a clear error of judgment in balancing the sentencing factors." *Warren*, 720 F.3d at 332 (internal quotation marks and citation omitted). The record demonstrates that the district court made an individualized sentencing decision based upon the applicable sentencing factors, and while Larabel invites us to reweigh those factors, we may not do so. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); *Winding*, 817 F.3d at 914. Larabel fails to show that the district court abused its discretion. *See Winding*, 817 F.3d at 913.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.